# Exhibit 1

| Row | Name | Role | Judgment Holder (Pseudonym) | Case Name(s) | Case Number | Compensatory Judgment Amount |
|---|---|---|---|---|---|---|
| 1 | Clara Leah Aliganga | Judgment Holder | Clara Leah Aliganga | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 2 | Dexter Lenar Baker | Judgment Holder | Dexter Lenar Baker | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 3 | Edith Lynn Bartley | Judgment Holder | Edith Lynn Bartley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 7,500,000.00 |
| 4 | Angela Ann Pierce | Judgment Holder | Angela Ann Pierce | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 4,000,000.00 |
| 5 | Arnesia Ann Byers | Judgment Holder | Arnesia Ann Byers | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 6,000,000.00 |
| 6 | Mary Jones Mitchell | Judgment Holder | Mary Jones Mitchell | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,000,000.00 |
| 7 | Shpwan Rayett Watson | Estate Representative of Charlene Bouldin Watson | Charlene Bouldin Watson | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,000,000.00 |
| 8 | Terry Patrick Byers | Judgment Holder | Terry Patrick Byers | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 4,000,000.00 |
| 9 | Jewell Patricia Neal | Judgment Holder | Jewell Patricia Neal | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 10 | Kevin Maurice McCray | Judgment Holder | Kevin Maurice McCray | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 11 | Lori Elaine Dalizu | Judgment Holder | Lori Elaine Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 12 | Mangairu Vidija Dalizu | Judgment Holder | Mangairu Vidija Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 13 | Rose Corneal Freeman | Judgment Holder | Rose Corneal Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 14 | Deborah Hobson-Bird | Judgment Holder | Deborah Hobson-Bird | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 8,000,000.00 |
| 15 | Meghan Elizabeth Hobson | Judgment Holder | Meghan Elizabeth Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 16 | Catherine F. Schott Murray | Judgment Holder | Catherine F. Schott Murray | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 9,500,000.00 |
| 17 | Maya Pia Kavaler | Judgment Holder | Maya Pia Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 6,500,000.00 |
| 18 | Richard Martin Kavaler | Judgment Holder | Richard Martin Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 1,250,000.00 |
| 19 | Steven Timothy Kilburn | Judgment Holder | Steven Timothy Kilburn | Kilburn et al v. Islamic Republic of Iran et al | 1:01-cv-01301-RMU | $ 6,030,000.00 |
| 20 | Maisha Kirk Humphrey | Judgment Holder | Maisha Kirk Humphrey | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 21 | Robert Kirk, Jr. | Judgment Holder | Robert Kirk, Jr. | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 8,000,000.00 |
| 22 | Wallace LaMar Williams | Judgment Holder | Wallace LaMar Williams | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 23 | Kathleen Marie Ferrari | Judgment Holder | Kathleen Marie Ferrari | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 24 | Steven Jacob Nickel | Judgment Holder | Steven Jacob Nickel | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 25 | Douglas Norman Klaucke | Judgment Holder | Douglas Norman Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 8,000,000.00 |
| 26 | Emily Boellert Vander | Estate Representative of Kathleen Martin Boellert | Kathleen Martin Boellert | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 27 | James Robert Klaucke | Judgment Holder | James Robert Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 28 | Joseph Denegre Martin, IV | Judgment Holder | Joseph Denegre Martin, IV | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 29 | Karen Marie Klaucke | Judgment Holder | Karen Marie Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 30 | Michael Hawkins Martin | Judgment Holder | Michael Hawkins Martin | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 31 | Stephen Harding Martin | Judgment Holder | Stephen Harding Martin | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 32 | Susan Elizabeth Martin Bryson | Judgment Holder | Susan Elizabeth Martin Bryson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 33 | William Russell Klaucke | Judgment Holder | William Russell Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 34 | John Anthony Jaramillo | Judgment Holder | John Anthony Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 35 | James Paul O'Connor | Judgment Holder | James Paul O'Connor | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 8,000,000.00 |
| 36 | Jennifer Erin Perez | Judgment Holder | Jennifer Erin Perez | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 37 | Micaela Ann O'Connor | Judgment Holder | Micaela Ann O'Connor | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 38 | Tara Colleen Vironda | Judgment Holder | Tara Colleen Vironda | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 39 | Christa Gay De Gracia | Judgment Holder | Christa Gay De Gracia | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 40 | Kimberly Ann Zimmerman | Judgment Holder | Kimberly Ann Zimmerman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 41 | Marsey Gayle Cornett | Judgment Holder | Marsey Gayle Cornett | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 42 | Melissa Ann Comelek | Judgment Holder | Melissa Ann Comelek | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 43 | Albert Fulton Pearson | Judgment Holder | Albert Fulton Pearson | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 44 | William Whildey Pearson II | Judgment Holder | William Whildey Pearson II | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 45 | Berge Pechtimaldjian | Judgment Holder | Berge Pechtimaldjian | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 46 | Angela Marie Estes | Judgment Holder | Angela Marie Estes | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 47 | John Robert Pezzi | Judgment Holder | John Robert Pezzi | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 48 | Melissa Renee Allen | Judgment Holder | Melissa Renee Allen | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 3,500,000.00 |
| 49 | Rosalia Theresa Pezzi | Judgment Holder | Rosalia Theresa Pezzi | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 50 | Elizabeth Dean Weddle | Judgment Holder | Elizabeth Dean Weddle | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 3,500,000.00 |
| 51 | Michael Alan Wartell | Judgment Holder | Michael Alan Wartell | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 52 | Mary Linda Sue Bartley | Judgment Holder | Mary L Bartley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 13,000,000.00 |
| 53 | June B Freeman | Judgment Holder | June B Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 54 | Temina E Dalizu | Judgment Holder | Temina E Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 55 | Renee J Essington | Judgment Holder | Renee J Essington | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 56 | Robert R Essington, Jr. | Judgment Holder | Robert R Essington, Jr. | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 57 | Brandi H Plants | Judgment Holder | Brandi H Plants | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 58 | Bonnie S Hobson | Judgment Holder | Bonnie S Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 59 | Kimberly A Milling | Judgment Holder | Kimberly A Milling | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,000,000.00 |
| 60 | Donald Lewis | Judgment Holder | Donald Lewis | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 61 | Rebecca L McCollough | Judgment Holder | Rebecca L McCollough | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $ 1,716,000.00 |
| 62 | Natalie J Ortberg | Judgment Holder | Natalie J Ortberg | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 1,250,000.00 |
| 63 | Christa G De Gracia | Judgment Holder | Christa G De Gracia | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 64 | Leo Pezzi | Judgment Holder | Leo Pezzi | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $ 964,000.00 |
| 65 | Mary Linda Sue Bartley | Estate Representative of Gladys B Bartley | Gladys B Bartley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 66 | Levar Travis Freeman | Estate Representative of Sheila Elaine Freeman | Sheila Elaine Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 67 | June Beverly Freeman | Estate Representative of Rose B Freeman | Rose B Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 68 | June Beverly Freeman | Estate Representative of James H Freeman | James H Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 69 | Temina Engesia Dalizu | Estate Representative of Egambi F Dalizu | Egambi F Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 8,000,000.00 |
| 70 | Robert R Essington, Jr. | Co-Estate Representative of Robert R Essington Sr | Robert R Essington Sr | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $ 5,048,567.00 |
| 71 | Renee J Essington | Co-Estate Representative of Robert R Essington Sr | Robert R Essington Sr | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $ 5,048,567.00 |
| 72 | Robert R Essington, Jr. | Estate Representative of Judith J Essington | Judith J Essington | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 4,000,000.00 |
| 73 | Brandi Hardy Plants | Estate Representative of Jane M Huckaby | Jane M Huckaby | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 74 | Bonnie Sue Hobson | Estate Representative of Kenneth Hobson | Kenneth Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 75 | Randell Craig Doane | Estate Representative of Leon Kavaler | Leon Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 1,500,000.00 |
| 76 | Randell Craig Doane | Estate Representative of Pearl D Kavaler | Pearl D Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 1,500,000.00 |
| 77 | Kimberly Ann Milling | Estate Representative of Richard L Korn | Richard L Korn | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 4,000,000.00 |
| 78 | Donald Lewis | Estate Representative of Antoinette Lewis | Antoinette Lewis | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $ 10,059,000.00 |
| 79 | Donald Lewis | Estate Representative of Thomas Lewis | Thomas Lewis | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 80 | Allison O Bringham obo Martha Martin Ourso | Estate Representative of Joseph D Martin Jr | Joseph D Martin Jr | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 5,000,000.00 |
| 81 | Rebecca L McCollough | Co-Estate Representative of Anita B Jaramillo | Anita B Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 82 | Natalie J Ortberg | Co-Estate Representative of Anita B Jaramillo | Anita B Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 83 | John Anthony Jaramillo | Co-Estate Representative of Anita B Jaramillo | Anita B Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 84 | Leo Rene Pezzi | Estate Representative of Leo Pezzi Sr. | Leo Pezzi Sr. | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 4,000,000.00 |
| 85 | Leo Rene Pezzi | Estate Representative of Mary D Pezzi | Mary D Pezzi | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| 86 | Yolanda Freeman | Co-Estate Representative of Gwendolyn T Garrett | Gwendolyn T Garrett | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| 87 | Darryl Christopher Freeman | Co-Estate Representative of Gwendolyn T Garrett | Gwendolyn T Garrett | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $ 2,500,000.00 |
| [redacted] | | | JANE CHILD1 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD1 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD1 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD1 KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD2 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD2 FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD2 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD2 KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD2 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD2 RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD2 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD2 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD2 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD3 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD3 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD3 KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD3 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD3 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD3 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD3 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD3 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD4 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD4 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | JANE CHILD4 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD4 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 2,500,000.00 |
| | | | JANE CHILD5 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 5,000,000.00 |
| | | | Jane Daughter BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ 4,000,000.00 |
| | | | Jane Daughter JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ 2,500,000.00 |
| | | | Jane Daughter NJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ 5,000,000.00 |
| | | | Jane Daughter1 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ 2,500,000.00 |
| | | | Jane Daughter1 MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ 3,500,000.00 |
| | | | Jane Daughter2 MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ 3,500,000.00 |
| | | | JANE PARENT2 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ 6,500,000.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| JANE PARENT2 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE SIBING3 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING1 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING1 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING2 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING2 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING3 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING4 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING4 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 3,750,000.00 |
| JANE SIBLING4 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING4 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING4 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING5 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 3,750,000.00 |
| JANE SIBLING5 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING5 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING5 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING6 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING6 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING7 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING7 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| Jane Sister GJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister VJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,000,000.00 |
| Jane Sister WJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister1 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| Jane Sister1 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,000,000.00 |
| Jane Sister1 CCJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister1 HHJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister1 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister2 HHJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| Jane Sister3 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| JANE SPOUSE ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE IIDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JANE SPOUSE NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JANE VICTIM BBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE VICTIM DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 9,500,000.00 |
| Jane Victim IJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 6,000,000.00 |
| Jane Victim JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,000,000.00 |
| Jane Victim LLDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE VICTIM MMDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE VICTIM RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| JANE VICTIM RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE VICTIM SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| JANE VICTIM SSDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE VICTIM WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| Jane Wife GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 9,000,000.00 |
| Jane Wife MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,500,000.00 |
| Jane Wife RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,000,000.00 |
| Jane Wife XXSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Wife OSmith Sister4 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,500,000.00 |
| Jane Daughter AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter EEESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter TSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| Jane Daughter VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Daughter1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter1 DSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter1 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter1 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter1 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter1 Smith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,500,000.00 |
| Jane Daughter1 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Daughter1 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter1 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter2 DSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter2 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter2 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter2 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter2 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Daughter2 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Daughter2 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter2 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter2 ZZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter3 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Daughter3 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Daughter3 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter4 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter4 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Daughter5 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Sister DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,750,000.00 |
| Jane Sister JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,750,000.00 |
| Jane Sister JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister YSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister1 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister1 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 ISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister1 QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister1 USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| Jane Sister2 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister2 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| Jane Sister2 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister2 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister2 USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister3 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister3 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| Jane Sister3 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister3 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister3 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister3 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister3 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister3 RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister4 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| Jane Sister4 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister4 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister5 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister5 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Victim BBBSmith/Jane Spouse JDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 13,000,000.00 |
| Jane Victim JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Victim KSmith Daughter LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 9,500,000.00 |
| Jane Victim QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Victim QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 12,000,000.00 |
| Jane Victim UUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Victim ZZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Wife AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,500,000.00 |
| Jane Wife BBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife DSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,500,000.00 |
| Jane Wife HHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife ISmith | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,250,000.00 |
| Jane Wife OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife PSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| Jane Wife VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,500,000.00 |
| Jane Wife WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| John Brother CCJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother EJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,000,000.00 |
| John Brother GJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother LJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Brother OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother WSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother ZJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother1 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 CJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Brother1 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,750,000.00 |
| John Brother1 LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Brother1 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother2 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,500,000.00 |
| John Brother2 CJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,500,000.00 |
| John Brother2 DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,000,000.00 |
| John Brother2 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother2 TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,250,000.00 |
| John Brother2 JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,750,000.00 |
| John Brother2 KSmith Son2 LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,750,000.00 |
| John Brother3 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother3 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother4 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother4 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother6 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| John Brother6 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother8 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| JOHN CHILD1 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 BBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 6,250,000.00 |
| JOHN CHILD1 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD1 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD1 WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD2 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD2 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 10,000,000.00 |
| JOHN CHILD2 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD2 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD2 SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD3 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 6,250,000.00 |
| JOHN CHILD3 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD3 SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD3 YDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN CHILD4 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD5 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN CHILD5 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| John Husband IJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,000,000.00 |
| John Husband Smith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 14,000,000.00 |
| JOHN SIBLING1 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING1 BBBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING1 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 3,750,000.00 |
| JOHN SIBLING1 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| JOHN SIBLING1 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING1 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING1 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING1 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING2 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 3,750,000.00 |
| JOHN SIBLING2 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING2 MDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING2 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING2 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING2 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING2 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING2 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING3 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 3,750,000.00 |
| JOHN SIBLING3 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING3 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN SIBLING3 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SIBLING4 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| John Son AAJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Son CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son HJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,500,000.00 |
| John Son HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Son MMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 4,500,000.00 |
| John Son OSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Son1 DSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 PJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Son2 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 4,000,000.00 |
| John Son2 DSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son2 Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,000,000.00 |
| John Son2 MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 PJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Son3 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| John Son4 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 4,000,000.00 |
| John Son4 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son4 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| John Son5 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| JOHN SPOUSE WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JOHN SPOUSE ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| John Victim BBBDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim BBBrown | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM EEEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim EEESmith | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 270,000.00 |
| JOHN VICTIM FFFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| John Victim GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| JOHN VICTIM NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim OJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 5,000,000.00 |
| John Victim OSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| John Victim PPPSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| John Victim SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim TTTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| JOHN VICTIM UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| JOHN VICTIM XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Brother QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother1 CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother1 SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother1 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother1 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother1 ISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother1 KSmith Son1 LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,750,000.00 |
| John Brother2 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother2 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother2 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother2 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother2 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother2 ISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother2 JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Brother2 LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Brother2 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother3 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother3 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother4 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother5 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother6 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother7 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Husband ZZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| John Son GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Son TSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| John Son TTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Son1 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| John Son1 MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son1 RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son1 VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Son1 WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| John Son2 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son2 VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Son2 WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son2 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Son3 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Son4 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| John Victim AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| John Victim HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| John Victim JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| John Victim OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 10,000,000.00 |
| John Victim PSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim YSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Brother BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,750,000.00 |
| John Brother RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother UUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| John Brother1 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother2 NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Brother3 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Brother3 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother3 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Brother5 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| John Victim AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| John Victim CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 10,000,000.00 |
| John Victim DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim SSSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 10,000,000.00 |
| John Victim VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| John Victim XXSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JANE CHILD4 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| Jane Mother IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother OJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| Jane Mother RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 3,500,000.00 |
| JANE PARENT1 CDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT1 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT1 ODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT1 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE PARENT1 RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE PARENT1 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT1 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE PARENT1 WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE PARENT1 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT2 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE PARENT2 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE PARENT2 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SIBLING3 RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING5 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JANE SIBLING5 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE SPOUSE BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JANE SPOUSE OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JANE SPOUSE QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JANE VICTIM IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 735,000.00 |
| JANE VICTIM NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,058,000.00 |
| JANE VICTIM YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 946,000.00 |
| JANE VICTIM ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 955,000.00 |
| Jane Wife OOOSmith Mother | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,500,000.00 |
| Jane Wife MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 9,000,000.00 |
| Jane Mother NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Daughter2 Smith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,500,000.00 |
| Jane Daughter3 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 6,000,000.00 |
| Jane Mother AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Mother BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| Jane Mother FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| Jane Mother KSmith Wife LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 6,500,000.00 |
| Jane Mother LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| Jane Mother SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Mother SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| Jane Mother UUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| Jane Sister1 QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister3 QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| Jane Sister4 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| Jane Victim NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| Jane Victim Smith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 6,048,231.00 |
| Jane Victim SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,000,000.00 |
| Jane Wife BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,000,000.00 |
| Jane Wife GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 4,000,000.00 |
| John Brother FFJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 1,250,000.00 |
| John Brother2 SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| JOHN DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,158,000.00 |
| John Father GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Father QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Father RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 2,500,000.00 |
| John Father UUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Husband JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $ | 4,000,000.00 |
| JOHN PARENT1 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,500,000.00 |
| JOHN PARENT1 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN PARENT1 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN PARENT1 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN PARENT1 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN PARENT1 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN PARENT2 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JOHN PARENT2 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JOHN SIBLING3 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,250,000.00 |
| JOHN SPOUSE IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 8,000,000.00 |
| JOHN SPOUSE SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 4,000,000.00 |
| JOHN VICTIM ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,006,000.00 |
| John Victim ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,182,136.00 |
| JOHN VICTIM BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 432,000.00 |
| John Victim BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 261,903.00 |
| JOHN VICTIM CDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,024,000.00 |
| John Victim EEDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 529,000.00 |
| John Victim ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,111,131.00 |
| JOHN VICTIM FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 750,000.00 |
| JOHN VICTIM GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,506,000.00 |
| John Victim GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,072,000.00 |
| JOHN VICTIM HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,724,000.00 |
| John Victim HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 8,824,575.00 |
| JOHN VICTIM JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 1,143,000.00 |
| John Victim MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 12,000,000.00 |
| JOHN VICTIM ODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 865,000.00 |
| JOHN VICTIM OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 7,000,000.00 |
| John Victim OOOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN VICTIM TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| John Victim TSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,000,000.00 |
| John Brother2 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Father FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Father IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father KSmith Victim | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 7,500,000.00 |
| John Father NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Father SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Husband SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,500,000.00 |
| John Son2 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| John Son3 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,692,215.00 |
| John Victim GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,031,961.00 |
| John Brother3 NNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 500,000.00 |
| John Father AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,000,000.00 |
| John Father BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Father FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,500,000.00 |
| John Father QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 2,500,000.00 |
| John Victim BBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 3,069,960.00 |
| John Victim ISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| John Victim WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 10,000,000.00 |
| John Victim YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 5,000,000.00 |
| JOHN CHILD1 RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE CHILD2 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 5,000,000.00 |
| JANE SIBLING3 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| JANE VICTIM CCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 10,000,000.00 |
| John Brother2 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $ | 1,250,000.00 |
| JOHN SIBLING1 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $ | 2,500,000.00 |
| | | | $ | 2,214,914,112.00 |